**Fill in this information to identify the case:**

Debtor name    **Industrial Strength, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:18-bk-03704-CED**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __May 30, 2018__    X **/s/ Fredrick D. Hadden**
    Signature of individual signing on behalf of debtor

    **Fredrick D. Hadden**
    Printed name

    **President**
    Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|
| Debtor name **Industrial Strength, Inc.** |
| United States Bankruptcy Court for the:  MIDDLE DISTRICT OF FLORIDA |
| Case number (if known)  **8:18-bk-03704-CED** |

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals            12/15

**Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................    $    0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................................    $    48,488.75

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................................    $    48,488.75

**Part 2:** **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $    81,673.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $    399,376.04

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................    +$    96,461.36

4. **Total liabilities** ..........................................................................................................................
    Lines 2 + 3a + 3b    $    577,510.40

**Fill in this information to identify the case:**

Debtor name   **Industrial Strength, Inc.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known)   **8:18-bk-03704-CED**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds all property and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**          **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **SunTrust Bank** | **Business Checking Account** | 1772 | $3,974.30 |
| 3.2. | **Fifth Third Bank** | **Business Checking Account** | 6495 | $595.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $4,569.30

**Part 2:**          **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   | 7.1. | **Duke Energy Security Deposit** | $450.00 |
   |---|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Industrial Strength, Inc.**
Name

Case number *(If known)*  **8:18-bk-03704-CED**

| 9. | **Total of Part 2.** | | **$450.00** |
|---|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | | |

**Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

| 11a. 90 days old or less: | **750.00** | - | **0.00** | = .... | **$750.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **449.40** | - | **0.00** | = .... | **$449.40** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **1,475.00** | - | **0.00** | = .... | **$1,475.00** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **80.00** | - | **0.00** | = .... | **$80.00** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **3,712.50** | - | **0.00** | = .... | **$3,712.50** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **345.00** | - | **0.00** | = .... | **$345.00** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **90.00** | - | **0.00** | = .... | **$90.00** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **48.15** | - | **0.00** | = .... | **$48.15** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **520.00** | - | **0.00** | = .... | **$520.00** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **2,250.00** | - | **0.00** | = .... | **$2,250.00** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **449.40** | - | **0.00** | = .... | **$449.40** |
| | face amount | | doubtful or uncollectible accounts | | |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Debtor    **Industrial Strength, Inc.**
          Name                                    Case number *(If known)*  **8:18-bk-03704-CED**

11b. Over 90 days old:        75,572.70        -        75,572.70        =....        **$0.00**
                          face amount              doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                          **$10,169.45**
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**    **Investments**
**13. Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**
**18. Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**
**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**
**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture** <br> **Homemade office furniture** | **Unknown** | | **$100.00** |
| 40.    **Office fixtures** | | | |
| 41.    **Office equipment, including all computer equipment and communication systems equipment and software** <br> **See attached Exhibit 1** | **Unknown** | | **$15,000.00** |
| 42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.    **Total of Part 7.**                                                          **$15,100.00**
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ☐ No
       ■ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor    **Industrial Strength, Inc.**                                    Case number *(If known)*  **8:18-bk-03704-CED**
          <sub>Name</sub>

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **2007 Isuzu NPR** | **$1,100.00** | | **$9,000.00** |
| 47.2.  **2006 Scion XB** | **$2,500.00** | | **$2,000.00** |
| 47.3.  **2005 Ford E250** | **$4,000.00** | | **$3,000.00** |
| 47.4.  **Black Diamond TL (Semi Trailer** | **$2,500.00** | | **$2,200.00** |
| 48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49.    **Aircraft and accessories** | | | |
| 50.    **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Crown Forklift** | **$2,500.00** | | **$2,000.00** |

51.    **Total of Part 8.**                                                                    | **$18,200.00** |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other | Nature and<br>extent of<br>debtor's interest | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Industrial Strength, Inc.** | Case number *(If known)* | **8:18-bk-03704-CED** |
| --- | --- | --- | --- |
| | Name | | |

| description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | in property | | |
| --- | --- | --- | --- |
| 55.1.  **Debtor leases property at 3232 44th Ave. N., St. Petersburg, FL 33714 - Warehouse/Office - Lease til 5.31.18 - Rent $4,745 per month** | | $0.00 | $0.00 |

**56.**  **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57.**  **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.**  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:**   **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 60. | **Patents, copyrights, trademarks, and trade secrets** **Design of Holey Bracket (Patent Pending)** | Unknown | | Unknown |
| 61. | **Internet domain names and websites** **See attached Exhibit 2 - List of Domain Names** | Unknown | | Unknown |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** **See attached Exhibit 3 - Customer List** | Unknown | | Unknown |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** | | | |

**66.**  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67.**  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Industrial Strength, Inc.** | Case number *(If known)* | **8:18-bk-03704-CED** |
|---|---|---|---|
| | Name | | |

☐ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☐ Yes Fill in the information below.

Debtor    **Industrial Strength, Inc.**                    Case number *(If known)*    **8:18-bk-03704-CED**
       <sub>Name</sub>

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $4,569.30 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $450.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $10,169.45 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $15,100.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $18,200.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*............................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $48,488.75 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $48,488.75 |

Industrial Strength Inc

| |
|---|
| Equipment |
| Inventory Solutions |
| Active Light |
| Full compass |
| Rack Rail |
| Inventory solution |
| Furniture & Fixtures |
| Equipment |
| Equipment |
| Equipment |
| Drapes |
| Furiture & Fixtures |
| Pallet Rack |
| Cables |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |

**EXHIBIT 1**

| |
|---|
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Equipment |
| Dimmers |
| LCD |
| Equipment |
| Equipment |
| Monitor Cases |
| Equipment |
| Equipment |
| Lighting Clamps |
| Lex Pwr Dist Projector |
| Projection Screen |
| Equipment |
| Equipment |
| Wireless Mic |
| Equipment |
| Lighting Truss |
| Equipment |
| Mixer |
| Pelican Case |
| Fast Fold Screens |
| Equipment |
| Scion |
| Video  Trans & Rec |
| Markertek Video |
| Sams Club |
| IAVI Projector |
| Apple Macbook |
| Intl Audio |
| Tampa Liquidator |
| Kagi Dongle For Playback Pro |
| TLC Inc |
| SE |
| Paypal |

| |
|---|
| Monitors |
| Equipment |
| Equipment |
| Equipment |
| Macbook Pro(2) |
| Truss |
| LED Lights |
| 48 Ch Strand Dimmer |
| Rcvr/Trnsmttr |
| Truss For Monitor |
| Equipment |
| 1-46" Monitor |
| 1-46" Monitor |
| Monitors Case |
| Truss |
| Ellipsoid |
| Equipment |
| Equipment |
| Truss |
| Equipment |
| Cases For equipment |
| Colorband Pix |
| Markertek Video Supply (2) Cables |
| Art Sculpture |
| Macki Mixer |
| Cable |
| MIPRO |
| Cabling |
| Pix LED Light |
| Cases |
| MIPRO |
| Office Furniture |
| Pallet Racking |
| Table Tops For Office |
| Bases & Tracks |
| Cutting Plotter |
| CNC Cutting Table |
| Shear Press Brk |
| Audio Processor |
| Dimmer |
| Truss |

| |
|---|
| Various equipt |
| 2-46" Samsung Monitors |
| Avlex mic |
| 6-Intmdtr wsh |
| Hog 4 lights Elation |
| 20' sticks 80/20 |
| 20' sticks 80/20 |
| 24 pc truss |
| 80/20 Widgets |
| 16 truss sticks |
| 1-46" Monitor |
| 3 Subwoofers |
| Porta phone headsets |
| Forklift |
| Legs & dress kit |
| Legs for screen |
| Barco Screen Pro2 |
| Cipex stage |
| Optima 3500 Lumen Proj |
| 4-Red Panel Carts |
| 12-Colorband Pix |
| 80/20 Pieces |
| 2-HP Laptop PCs |
| Var equipt |
| Pallet racking |
| 8K Projector |
| 8K Projector |
| Power Distro |
| 80/20 Metal |
| 8K Mitsubishi Projector |
| Wireless Equipment |
| Wireless Equipment |
| 8K Mitsubishi Projector |
| Macbook Pro |
| IPad Air + External Drive |
| Source 4 Ellipsoids |
| 8K Mitsubishi Projector |
| Wireless Microphones |
| (2) MacBooks |
| (4) Platinum Spot 5R Pro Light |
| (2) 6ch Edison Dimmers |

| |
|---|
| 55" Samsung Monitor |
| Infocus Short Throw Lens |
| Barco Mixer |
| Mitsubishi Large Throw Lens |
| (3) Screen Leg Cases |
| Mitsubishi Large Throw Lens |
| Mitsubishi Option Lens |
| Video Camera |
| (2) Directional Antennas |
| (15) Hitachi 5,000 Lumen Projector |
| 14 Ch. Compact Mixer |
| (3) Whirlwind Pressbox |
| Truss Bases |
| (4) 16' Crank-up Stands |
| CNC Plasma Cutter |
| CNC Router |
| Projector Lens: Short Throw |
| (2) 8K Projectors |
| Microphone Kit |
| A/C for Semi Trailer |
| (12) Slim Par Hex 3 Lights |
| Lg Truss & Leko |
| XD8100 Projector Lens |
| Pallet Racking Panels |
| Short Throw Lens 8K Projector |
| Barco Screen Pro-II Cntrl |
| Equipment |
| 16x9 Frnt Prj Surface |
| Staging Decks |
| Black Magic Hyperdeck Studio |
| BlackMagic U04K Smart Scope |
| 200 Amp Dist Center |
| BlackMagic 1RU Audio Monitor |
| 1979 45' Trailer V32746 |
| (2) AV Stumpfl Proj. Screens |
| Tramsformit Skins |
| Pneumatic Grommet Press |
| Lighting & Audio Inv |
| Lot Poles |
| Kramer VP-771 Switch/Sclr |
| Barco PDS-701 3G Processor |

| |
|---|
| Chase-Bay area-Lighting |
| (4) 8' EP Square Truss |
| (3) Samsung 32 HDTV |
| Mitsu OL-XD2000SZ Proj Lens |
| (3) MS704 Clear Com |
| Lg Screen Proj |
| (16) Freedom Stick Lights |
| 25ft Proj Screen |
| (60) 16 x 60 Black Drapes |
| (80) 22 x 60 Black Drapes |
| HPE (10) 80/20 T-Slotted 242" Bar |
| Lgnd Micro (9) Samsung UE55D Mntr |
| Lgnd Micro (3) Samsung UE46D Mntr |
| Lgnd Micro (2) Smsung UE55DC Mntr |
| Hyprmcrs (2) UE55D Mntrs |
| Used Festool |
| (4) VIZIO HDTV E43-D2 |
| (2) 70" VIZIO Hm Thtr Display |
| Intercom Belt Pack |
| (1) Lighting Dimmers |
| Shrt Thrw Lens for 8k proj |
| Samsung UE46D 46" LOD Monitor |
| Proj Screen PVC 55/110 |
| 70" Vizio Smart TV |
| CNC Router 4'X8' |
| Mits Proj Lg Thrw Lens |
| QSC Speaker Set |
| 2 Acrylic Lecterns |
| 240 24-Ch Audio Mixer |
| 2 K10 Lousspeakers |
| Washer and dryer |
| 2 Ramsdell Speakers |
| Woodworking tools |
| Dimmer pack |
| Speakers |
| 6 Diversity Receiver & Transmitter |
| 5300 Lumens WXGA Projector |
| 4 50" Vizio TVs |
| C. Roadster HD18K Proj |

| Client | Company | Street Address | City | State | Zip |
|--------|---------|----------------|------|-------|-----|
| Academy of the Holy Names | Academy of the Holy Names | 3319 Bayshore Blvd | Tampa | FL | 33629 |
| Academy Prep | | | | | |
| AE Global Media, Inc. | | 2540 Beltway Blvd | Charlotte | NC | 28214 |
| AEN Productions | AEN Productions | 5039 20th Ave N | Saint Petersburg | FL | 33710 |
| Aflac Incorporated Worldwide Headquarters | Aflac Incorporated Worldwide Headquarters | 1932 Wynnton Road | Columbus | GA | 31999 |
| Alfonso Communications, Inc. | Alfonso Communications, Inc. | 3959 Van Dyke Road Suite 65 | Lutz | FL | 33558 |
| Alpha Omega Audio | Alpha Omega Audio | 7050 Sunset Drive South Unit 1503 | South Pasedena | FL | 33707 |
| Ameilia Smith | | | | | |
| American Audio Visual Center | American Audio Visual Center | Marriott Tampa Waterside 7434 E Monte Cristo Ave | Scottsdale | AZ | 85260 |
| Andrew Keefe | | | | | |
| Another Large Production dba Maritime Creative LLC | Another Large Production dba Maritime Creative LLC | 95 Dolphin Drive | St. Augustine | FL | 32080 |
| Armature Works | Armature Works | 1910 North Ola Ave | Tampa | FL | |
| ArtStage Performing Arts Center, Inc. | ArtStage Performing Arts Center, Inc. | 801 Maplewood Dr Ste 22A | Jupiter | FL | 33458-8821 |
| ATD Audio Visual | ATD Audio Visual | 141 E 55th Street #2C | New York | NY | 10022 |
| Audio Visual Connection | Audio Visual Connection | 3734  131st Ave North | Clearwater | FL | 33762 |
| Audio Visual Dynamics | Audio Visual Dynamics | 424 Sand Shore Road | Hackettstown | NJ | 07840 |
| Audio Visual One | Audio Visual One | 9611 West Foster Avenue | Schiller Park | IL | 60176 |
| Audio Visual Partners (AVP/ProLingo) | Audio Visual Partners (AVP/ProLingo) | Attn: Steve Roberts  5075 Forsyth Commerce Rd | Orlando | FL | 32807 |

**EXHIBIT 2**

| | | | | | | |
|---|---|---|---|---|---|---|
| Audio Visual Resource Group, Inc. | Audio Visual Resource Group, Inc. | 4127 Hollister Rd | Houston | TX | 77080 | ( |
| AV Concepts | AV Concepts | 1917 W. 1st Street | Tempe | AZ | 85281 | ( |
| AVMG | AVMG | 3310 Matrix Drive | Richardson | TX | 75082 | ( |
| AVMS | AVMS | Attn: Danielle Paul<br>6626 Owens Drive | Pleasanton | CA | 94588 | ( |
| AVSS | AVSS | 4517 George Rd | Tampa | FL | 33634 | ( |
| AVT Grand Hyatt Tampa Bay | AVT Grand Hyatt Tampa Bay | 2900 Bayport Drive | Tampa | FL | 33607 | ( |
| Bandito Brothers | | 3115 S. La Cienega Blvd. | Los Angeles | CA | 90016 | |
| Banquet Masters | Banquet Masters | 8100 Park Boulevard N.<br>Suite 201 | Pinellas Park | Fl | 33781 | ( |
| Banzai AV | Banzai AV | 29516 Forest Glen Dr | Wesley Chapel | FL | 33543 | ( |
| Barbara Hayes | Axxis | 845 S. 9th Street | Louisville | KY | 40203 | ( |
| Bay News 9 | Bay News 9 | 700 Carillon Parkway<br>Suite 9 | Saint Petersburg | FL | 33716 | |
| BayCare | | | | | | |
| Baycare Behavioral Health | | Claire Feagley, MPA, MBA<br>Marketing Coordinator<br>Mail Stop 862 | | | | |
| BayCare Health System | BayCare Health System | 16255 Bay Vista Drive | Clearwater | FL | 33760 | |
| Baystage Lighting | Baystage Lighting | 4008 W. Alva Street | Tampa | FL | 33614 | |
| Beamworks | Beamworks, Inc. | 510 St. Petersburg Drive East | Oldsmar | FL | 34677 | |
| Bear Audio Rentals Corp | Bear Audio Rentals Corp | 10840 Livingston Dr | New Port Richey | FL | 34654 | |
| Beat Nb | Beat Nb | 13014 N Dale Mabry Hwy<br>Suite 256 | Tampa | FL | 33618 | |
| Berkeley Preparatory School | Berkeley Preparatory School | 4811 Kelly Road | Tampa | FL | 33615 | |
| Best Audio Visual | Best Audio Visual | 1645 22nd St N | St. Petersburg | FL | 33713 | |

| | | | | | |
|---|---|---|---|---|---|
| Beth Czarnecki | | 6115 Springford Drive #J23 | Harrisburg | PA | 17111 |
| Big Dogg Audio Inc | Big Dogg Audio Inc | 9675 4th St N | St. Petersburg | FL | 33703 |
| Big Shoulders Digital Video Productions | Big Shoulders Digital Video Productions | 875 North Michigan Avenue 37th Floor | Chicago | IL | 60611 |
| Blackhawk Audio | Blackhawk Audio | 112 Center Dr. | White House | TN | 37188 |
| Blue Ridge Event Services | Blue Ridge Event Services | | | | |
| Bo Concept Tampa | Bo Concept Tampa | 1208 E. Kennedy Boulevard Suite 125 | Tampa | FL | 33602 |
| Booth Production Group Inc. | Booth Production Group Inc. | 3748 Woodridge Place | Palm Harbor | FL | 34684 |
| Boys & Girls Club of Tampa Bay | Boys & Girls Club of Tampa Bay | | | | |
| Bridgepoint Church | Bridgepoint Church | Michael Mishoe 5901 9th Ave N | St. Petersburg | FL | 33710 |
| Bright Ideas | Bright Ideas | 23161 Antonio Parkway | Rancho Santa Margarita | CA | 92688 |
| Brite Ideas | Brite Ideas | 23161 Antonio Parkway | Rancho Santa Margarita | CA | 92688 |
| Brown & Brown 2009 | Brown & Brown 2009 | Attn: Sherman Evans PO Box 1348 | Tampa | FL | 33601-1348 |
| Brown & Brown 2010 | Brown & Brown Insurance | Attn: Sherman Evans PO Box 1348 | Tampa | FL | 33601-1348 |
| Brown & Brown 2011 | Brown & Brown 2011 | Attn: Sherman Evans PO Box 1348 | Tampa | FL | 33601-1348 |
| Brown & Brown 2012 | | Attn: Sherman Evans PO Box 1348 | Tampa | FL | 33601-1348 |
| Brown & Brown 2013 | Brown & Brown 2013 | PO Box 1348 | Tampa | Florida | 33601-1348 |

| | | | | | |
|---|---|---|---|---|---|
| Brown & Brown 2014 | | 220 S. Ridgewood Avenue | Daytona Beach | Florida | 32114 |
| Brown & Brown 2015 | Brown & Brown 2015 | Brown & Brown 2014 220 S. Ridgewood Avenue Daytona Beach, Florida 32114 | | | |
| Brown & Brown Protector Plans, Inc | Brown & Brown Protector Plans, Inc | P O Box 173569 | Tampa | FL | 33672 |
| C1 Bank | C1 Bank | 100 5th Street South | St. Petersburg | FL | 33701 |
| Calvary Baptist Church | | 110 McMullen Booth Road | Clearwater | FL | 33759 |
| Care Centrix | Care Centrix | 9119 Corporate Lake Drive | Tampa | FL | 33634 |
| CareMore | CareMore | 12900 Park Plaza Drive | Cerritos | CA | 90703 |
| Catalina | Catalina | 200 Carillon Parkway | St. Petersburg | FL | 33716 |
| CCAV | CCAV | 1885-A Porter Lake Dr | Sarasota | FL | 34240 |
| Central Christian Church | Central Christian Church | 6161 22nd Avenue North | Saint Petersburg | FL | 33710 |
| Centre for Women | Centre for Women | 305 S. Hyde Park Avenue | Tampa | FL | 33606 |
| Centrifuge Media, Inc. | Centrifuge Media, Inc. | 7249 Access Blvd #101 | Raleigh | NC | 27617 |
| Checkers Drive-In Restaurants, Inc. | Checkers Drive-In Restaurants, Inc. | 4300 W Cypress St Suite 600 | Tampa | FL | 33607 |
| Cheers Events, Inc. | Cheers Events, Inc. | | Saint Petersburg | FL | |
| Chris Skinner | St. Jerome Church | 14392 Yacht Club Blvd. | Seminole | FL | 33776 |
| Christopher Jones | Chris Jones | | | | |
| Christopher K Boys | | | | | |
| Church of Scientology | Church of Scientology | Flag Service Organization 503 Cleveland St. | Clearwater | FL | 33755 |
| Cilla Whatcott | Family Homeopathy Care | | | | |
| Clear Sound Inc | Clear Sound Inc | | | | |
| Clearwater High School #0711 | Clearwater High School #0711 | 540 S. Hercules Avenue | Clearwater | FL | 33764 |

| | | | | | |
|---|---|---|---|---|---|
| CLIP Film Festival | | | | | |
| Cobb County School District | Cobb County School District | 4500 Due West Road Suite 240 | Kennesaw | GA | 30152 |
| Coda Sound USA | Coda Sound USA | 4819 N Hale Ave | Tampa | FL | 33614 |
| Columbus Tape & Video | Columbus Tape & Video | 300 10th St | Columbus | GA | 31901 |
| Commercial Real Estate Women (CREW) | Commercial Real Estate Women (CREW) | 27103 Sea Breeze Way | Wesley Chapel | FL | 22544 |
| Common Ground Christian Church | Common Ground Christian Church | 4207 North Blvd | Tampa | FL | 33603 |
| Connection Solutions, LLC | Connection Solutions, LLC | 1444 Ardmore Rd. | Groveland | FL | 34736 |
| Cooper Creek Christian Church | Cooper Creek Christian Church | 11523 Palm Brush Trail | Lakewood Ranch | FL | 34202 |
| Countryside Christian Church | Countryside Christian Church | 1850 N McMullen Booth Rd | Clearwater | FL | 33759 |
| Creative Pinellas | Creative Pinellas | | | | |
| Cuyahoga Community College | Cuyahoga Community College | 2900 Community College Ave | Cleveland | OH | 44155 |
| CVI Promotions | CVI Promotions | 4629 10th Ave N | Saint Petersburg | FL | 33713 |
| Darlene V. Blair | | | | | |
| DCE Live Productions Inc. | | 5415 W. Sligh Ste 102 | Tampa | FL | 33634 |
| Dean A. Dubois | | 1870 Oak Forest Drive West | Clearwater | FL | 33759 |
| Debbie Sembler | | 7741 Hunter Lane | Pinellas Park | FL | 33782 |
| Debra Harrington | | | | | |
| Deer Park Elementary Dads' Club | Deer Park Elementary Dads' Club | 11605 Citrus Park Dr. | Tampa | FL | 33626 |
| DeMarse Meetings | DeMarse Meetings | 18438 Eastwyck Drive | Tampa | FL | 33647 |
| Derek Scheib | | | | | |
| Desiree Laurelli | | 7921 56th St N | Pinellas Park | FL | 33781 |
| Destination Tampa Bay | Destination Tampa Bay | 651 Channelside Dr. Suite 207 | Tampa | FL | 33602 |
| Docuphase | 1499 Gulf To Bay Blvd, | 1499 Gulf To Bay Blvd | Clearwater | FL | |

| DPS Inc. | DPS Inc. | 12950 Pierce St | Pacoima | CA | 91331 |
|---|---|---|---|---|---|
| East Pleasant Pictures | East Pleasant Pictures | David Weinstein 151 Grand Street - 3rd Floor | New York | NY | 10013 |
| Eckerd College | Eckerd College | 4200 54th Avenue South | St. Petersburg | FL | 33711 |
| Eckerd College:Eckerd College Advancement Office | Eckerd College Advancement Office | 4200 54th Avenue South | St. Petersburg | FL | 33711 |
| EGR International Inc. | EGR International Inc. | 4305 W. Obispo Street | Tampa | FL | 33629 |
| Electric Image LLC | Electric Image LLC | 12041 66th St Unit I | Largo | FL | 33773 |
| Elizabeth Brincklow Arts LLC | Elizabeth Brincklow Arts LLC | 736 Scotland St | Dunedin | FL | 34698 |
| Encore Creative | Encore Creative | 5150 S. Decatur Blvd. | Las Vegas | NV | 89118 |
| Encore Event Technologies | Encore Event Technologies | 1500 W Shure Dr | Arlington Heights | IL | 60004 |
| Encore Lighting | Encore Lighting | 18914 Saint Laurent Drive | Lutz | FL | 33558 |
| Encore Productions | Encore Productions | 5150 S. Decatur Blvd. | Las Vegas | NV | 89118 |
| ESI Audio, Inc. | ESI Audio, Inc. | 3802 E. 8th Avenue | Tampa | FL | 33605 |
| Espo Productions | Espo Productions | 3036 Lake Vista Drive | Clearwater | FL | 33759 |
| Etech Events | Etech Events | 1629 Prime Court Suite 100 | Orlando | FL | 32809 |
| Event Show Productions Inc. | Event Show Productions Inc. | 1608 N 24th St | Tampa | FL | 33605-5452 |
| EventEQ | EventEQ | 9520 Gerwig Lane STE T | Columbia | MD | 21046 |
| Eventions of Florida | Eventions of Florida | Florida Eventions Inc 3210 S Dale Mabry Hwy | Tampa | FL | 33629 |
| Extravaganza! Productions | Extravaganza! Productions | 6604 Harney Rd Ste 1 | Tampa | FL | 33610 |
| Faith Covenant Church | Faith Covenant Church | 150 62nd Ave NE | Saint Petersburg | FL | 33702 |

| FAVE | FAVE | | | | |
|---|---|---|---|---|---|
| FAVE:Johanne Belanger | AVW-TELAV AV Solutions | 1930 Onesime-Gagnon | Lachine | Quebec | H8T 3H6 |
| Fellowship Baptist Church | Fellowship Baptist Church | 13515 U.S. 301 | Thonotosassa | FL | 33592 |
| First Baptist Church Woodstock | First Baptist Church Woodstock | 812 Brookside Act | Woodstock | GA | 30188 |
| First Night Logistics | | Attn: Allen Lloyd<br><br>PO Box 1915 | Saint Petersburg | FL | 33731 |
| First Protocol | First Protocol | 630 9th Avenue Suite 310 | New York | NY | 10036 |
| First United Methodist Church | First United Methodist Church | 212 Third St. North | St. Petersburg | FL | 33701 |
| First Unity Church | First Unity Church | 460 46th Ave N | St. Petersburg | FL | 33703 |
| Five-Star Audio Visual | Five-Star Audio Visual | Robert Tippin<br><br>550 N. Commons Drive, Suite 101 | Aurora | IL | 60504 |
| Flash Point Productions | Flash Point Productions | PO Box 2 | Terra Ceia | FL | 34250 |
| Florida Hospital, West Florida Region | Florida Hospital, West Florida Region | Hidden River Corporate Center Three 14055 Riveredge Drive, Suite 250 | Tampa | FL | 33637 |
| Florida Medical Clinic | Florida Medical Clinic | | | | |
| Florida Next Foundation (Tampa Bay Start Up Week) | Florida Next Foundation (Tampa Bay Start Up Week) | 400 N Ashley Drive #3 | Tampa | FL | 33601 |
| Florida Transportation Commission | Florida Transportation Commission | 605 Suwannee Street, MS #9 | Tallahassee | FL | 32399-0450 |
| Focused Technology | Focused Technology | 1850 Porter Lake Drive Suite 102 | Sarasota | FL | 34240 |
| Foo Dog Productions | | 150 Pinellas Bayway S. | St. Petersburg | FL | 33715 |
| Foo Dog Productions:Foo Dog Productions | Foo Dog Productions - Sirion Annual Sales Mtg | PO box 34054 | Tampa | FL | 33694 |

| | | | | | |
|---|---|---|---|---|---|
| Francis Wilson Playhouse | Francis Wilson Playhouse | 302 Seminole St | Clearwater | FL | 33755 |
| Freedom Works | Freedom Works | 400 North Capitol Street, NW STE 765 | Washington DC | DC | 20001 |
| Freefall Theatre | | 6099 Central Avenue | Saint Petersburg | FL | 33710 |
| Freeman Audio Visual | Freeman Audio Visual | 2616 Commerce Park Drive Suite 600 | Orlando | FL | 32819 |
| Friends of the Festival | Friends of the Festival | | | | |
| Full Circle Production Services | Full Circle Production Services | 450 JEFFERSON STREET | DAYTONA BEACH | FL | 32114 |
| G.E.M.S. Audio Visual LLC | G.E.M.S. Audio Visual LLC | 11628 HIDDEN HOLLOW CIRCLE | Tampa | FL | 33635 |
| Garden Sanctuary | | | | | |
| Gasparilla Festival of the Arts | Gasparilla Festival of the Arts | P.O. Box 10591 | Tampa | FL | 33679 |
| Gear-Source Inc | Gear-Source Inc. | 3101 Fairlane Farms Road Suite 4 | Wellington | FL | 33414 |
| Genetic Productions | Genetic Productions | P.O. Box 285 | Exton | PA | 19341 |
| Girls Incorporated of Pinellas | Girls Incorporated of Pinellas | 7700 61st St N | Pinellas Park | FL | 33781-3213 |
| Gordon College CTS | Gordon College CTS | 255 Grapevine Rd | Wenham | MA | 01984 |
| Got Jokes? Improv | Got Jokes? Improv | 3615 W. Carmen St | Tampa | FL | 33609 |
| Hammond Communications Group | Hammond Communications Group | 173 Trade St. | Lexington | KY | 40511 |
| Hampton Inn & Suites St. Petersburg/Downtown | Hampton Inn & Suites St. Petersburg/Downtown | 80 Beach Drive NE | St. Petersburg | FL | 33701 |
| Harborside Christian Church | Harborside Christian Church | 2200 Marshall St | Safety Harbor | FL | 34695 |
| HD Interactive | HD Interactive | | | | |
| Hello Florida | Hello Florida | 3840 Vineland Road, Suite 200 | Orlando | FL | 32811 |
| Hess Extreme Fighting | | | | | |
| Hillsborough Community College | Hillsborough Community College | Purchasing Department P.O. Box 31127 | Tampa | FL | 33631-3127 |

| | | | | | |
|---|---|---|---|---|---|
| Hillsborough County Aviation | | P.O. Box 22287 | Tampa | FL | 33622 |
| Hillsborough High | | | | | |
| Hollister Inc. | | 2000 Hollister Drive | Libertyville | IL | 60048-3781 |
| Humana | Humana | 500 W. Main Street, HUB 4 | Louisville | KY | 40202 |
| Hunt Auctions | Hunt Auctions | 256 Welsh Pool Road | Exton | PA | 19341 |
| ICPF Development Group LLC | ICPF Development Group LLC dba LED Pro Services | 514 N Betty Ln | Clearwater | FL | 33755 |
| IM Events | IM Events | 3933 Venitian Way | Tampa | FL | 33634 |
| Impact Communications | Impact Communications | 1138 W. 9th St. 3rd Floor | Cleveland | OH | 44113 |
| Impact Group | Impact Group | 410 Bryant Circle Building F | Ojai | CA | 93023 |
| IMS Technology Services | IMS Technology Services | 3055 McCann Farm Drive | Garnet Valley | PA | 19060 |
| International Arts & Entertainment Group | International Arts & Entertainment Group | | Tampa | FL | |
| Interscreen TV | Mediagear Inc | 197 Hancock Lake Rd | Brooksville | FL | 34602 |
| Intershure Partners | Intershure Partners | Millie Curtis 3 Hotel Street | Warrenton | VA | 20186 |
| Inventory Solutions | | | | | |
| ION Media Networks | ION Media Networks | Jessica E. Jimpie 14444 66th Street North | Clearwater | FL | 33764 |
| J. Thor Productions | J. Thor Productions | 6870 142nd Avenue N | Largo | FL | 33771 |
| Jack Latvala Campaign | Jack Latvala Campaign | 2050 Tall Pines Drive Suite A | Largo | FL | 33771 |
| James Ivey Productions | James Ivey Productions | 143 Glory Court | Jonesboro | TN | 34659 |
| Janet's Weddings | Janet's Weddings | | | | |
| Jason Fortner | | | | | |
| Jeannie Montes de Oca | | 1320 South Dixie Highway Suite 241 | Coral Gables | FL | 33146 |

| | | | | | |
|---|---|---|---|---|---|
| Joe Whitson | Home Solution Repair | 420 Rotary Place NE | St. Petersburg | FL | 33703 |
| Johns Hopkins All Children's | Johns Hopkins All Children's | 801 6th St S | St. Petersburg | FL | 33701 |
| Jonathan D Hain | Nittany Media Inc. | 18 N Juniata St | Lewistown | PA | 17044 |
| Josh Johnson | | 5431 35th Terrace North | Saint Petersburg | FL | 33710 |
| Karen | H W Lochner | 13577 Feather Sound Dr #600 | Clearwater | FL | 33762-5550 |
| Keep St. Petersburg Local | Keep St. Petersburg Local | | | | |
| Kenneth McVey | | | | | |
| Kiewit | Kiewit | | | | |
| L&L Events Inc. | L&L Events Inc. | 5500 Memorial Hwy | Tampa | FL | 33634-7336 |
| Lakeshore AudioVisual Inc. | | 3912 W. McLean Ave. Building D. | Chicago | IL | 60647 |
| Lazy Days | Lazy Days | Attn: Accounts Payable 6130 Lazy Days Blvd. | Seffner | FL | 33584 |
| Liberty Church | Liberty Church | PO Box 986 | New York | NY | 10272 |
| Lincare Holdings | Lincare Holdings | | | | |
| Lucas Productions | Lucas Productions | 2755 Avocado Dr | Clearwater | FL | 33759 |
| Luke A Robinson | | | | | |
| Mama Foo | MAMAFOO LLC | 403 Crosswinds Dr | Palm Harbor | FL | 34683 |
| Mandalay Video Productions | Mandalay Video Productions | 811 Eldorado Avenue | Clearwater Beach | FL | 33767 |
| Maricel | Welltok | | | | |
| Mark Perfetti | | 8228 Solano Bay Loop A37 | Tampa | FL | 33635 |
| Marriott St Petersburg Clearwater | MDM Hotels | 12600 Roosevelt Blvd | Saint Petersburg | FL | 33716 |
| Maryland Sound International Holding Co. | Maryland Sound International Holding Co. | 4900 Wetheredsville Rd. Building 1B, Suite 102 | Baltimore | MD | 21207 |
| Mathew Marlotte | Night Watcher | | | | |
| MB Pro Sound & Stage | MB Pro Sound & Stage | 17041 Bridlepath Ct. | Lutz | FL | 33558 |

| MCRI | MCRI | 427 Lincoln Blvd | Middlesex | NJ | 08846 |
|---|---|---|---|---|---|
| Media Solutions | Media Solutions | Frank Seness | | | |
| Medlogix | Medlogix Communications, LLC | 20 N. Martingale Road Suite 250 | Schaumburg | IL | 60173 |
| Melanie Thurman | | 750 4th Ave S #606 | St. Petersburg | FL | 33701 |
| Metropolitan Ministries | Metropolitan Ministries | 2002 N Florida Ave | Tampa | FL | 33602 |
| Michael B Dills | | | | | |
| Midway Am/Can Mobile Home Park | | 12674 Seminole Boulevard | Largo | FL | 33778 |
| Molecular Media | Molecular Media | 8670 66th Court | Pinellas Park | FL | 33782 |
| Morean Arts Center | | 719 Central Avenue | Saint Petersburg | FL | 33701 |
| Morton Plant Mease Health System | Morton Plant Mease Health System | Charlotte Kopczynski  Pathology Manager  BayCare Health System | | | |
| MSA | | 28128 Pacific Coast Highway, #118 | Malibu | CA | 90265 |
| Museum of Fine Arts | Museum of Fine Arts | 255 Beach Drive NE | Saint Petersburg | FL | 33701 |
| North Shore Elementary PTA | North Shore Elementary PTA | 200 35th Ave NE | St. Petersburg | FL | 33704 |
| Ogden Communications Inc. | Ogden Communications Inc. | P.O. Box 491 | Eastpoint | FL | 32328 |
| Ogden Communications Inc.::Ogden Communications | Ogden Communications | | | | |
| Ogden Communications Inc.::Pinch-A-Penny 2011 | | | | | |
| Old QB System | | | | | |
| Oliver Wyman | Oliver Wyman | 1166 Avenue of the Americas | New York | NY | 10036 |
| One Blood | One Blood | 10100 Dr. MLK Jr. Street N | St. Petersburg | FL | 33716 |

| | | | | | |
|---|---|---|---|---|---|
| OSI 2012 | | | | | |
| Our Savior Lutheran School & Church | | 301 58th Street South | Saint Petersburg | FL | 33707 |
| Party Planners West | Party Planners West, Inc. | 5440 McConnell Ave. | Los Angeles | CA | 90066 |
| Paul Kirk | | 3021 W Sitka St. | Tampa | FL | 33614 |
| Peak/Biety Advertising | Peak/Biety Advertising | 501 E. Jackson St Suite 200 | Tampa | FL | 33602 |
| Peter Schall | | | | | |
| Philippe Montaleppe | | 3675 West Olive Cove | Lehigh | Utah | 84043 |
| Pinch a Penny | Pinch a Penny | | | | |
| Pinellas County Schools | Pinellas County Schools | Attn: Francine Giannotti P.O. Box 2942 | Largo | Fl | 33779-2942 |
| Pixel Rain Projections, llc | Pixel Rain Projections, llc | 10800 63rd way | Pinellas Park | FL | 33782 |
| PM Lighting and Productions LLC | PM Lighting and Productions LLC | 409 Granville Drive | Rive | MD | 21140 |
| Presentation Services Audio Visual | PSAV | 5100 River Rd Suite 300 | Schiller Park | IL | 60176 |
| PriceWaterhouseCoopers | PriceWaterhouseCoopers | 4040 Boy Scout Road | Tampa | FL | 33607 |
| Prince Farms | Prince Farms | | | | |
| Pro Lingo 2012 | | | | | |
| Production Source Inc | Production Source Inc | 6554 44th Street North Unit 1003 | Pinellas Park | FL | 33781 |
| Professional Roof Technology | Professional Roof Technology | 7511 3rd Ave N | Saint Petersburg | FL | 33710 |
| Profound Sound Inc | Profound Sound Inc | 14814 Saint Ives Place | Tampa | FL | 33624 |
| Raymond James 2012 | | | | | |
| Realize Bradenton Inc. | Realize Bradenton Inc. | 1301 6th Ave W Ste 600 | Bradenton | FL | 34205 |
| Reallife Audio | Reallife Audio | | | | |
| Reingruber & Company, P.A. | Reingruber & Company, P.A. | 100 Second Ave South Suite 300-S | St. Petersburg | FL | 33701 |
| ReliaQuest | ReliaQuest | 5100 W Kennedy Blvd Ste. 430 | Tampa | FL | 33609 |

| | | | | | |
|---|---|---|---|---|---|
| Renaissance Vinoy Hotel | Renaissance Vinoy Hotel | 501 5th Avenue, NE | Saint Petersburg | FL | 33701 |
| Rentacom dba Dyventive, Inc. | Rentacom dba Dyventive, Inc. | 1170 Wheeler Way, Ste 150 | Langhorne | PA | 19047 |
| RIDG | RIDG | 801 3rd St S | Saint Petersburg | FL | 33701 |
| Rob Seagert | | 1770 New Hampshire Ave NE | Saint Petersburg | FL | 33703 |
| Rockworx Inc | Rockworx Inc | | | | |
| Ryah Creative | Ryah Creative | 801 2nd St. North, Suite 3 | Safety Harbor | FL | 34695 |
| Ryah Creative Group | Ryah Creative Group | 801 2nd St. North, Suite 3 Safety Harbor, FL 34695 USA | | | |
| Safe Start Battery Distributors | Safe Start Battery Distributors | 12045 34th St North | St. Petersburg | FL | 33716 |
| Sarasota Trading Company | Sarasota Trading Company | PO Box 271 | Tampa | FL | 34250 |
| Saundra Clark | Elegant Chair Covers | 9715 136th St | Seminole | FL | 33776 |
| School Board of Pinellas County | School Board of Pinellas County | Attn: Accounts Payable Dept. PO Box 2942 | Largo | FL | 33779-2942 |
| Sean Cooper | | 1166 Haight Street h S | San Francisco | CA | 94117 |
| Sherry Nelson | | 18703 Hanna Road | Lutz | FL | 33549 |
| Show Masters | | | | | |
| Shriners International Headquarters | Shriners International Headquarters | 2900 Rocky Point Dr. | Tampa | FL | 33607 |
| Signature Meetings Group | Signature Meetings Group | 1100 Monticello Blvd. North | St. Petersburg | FL | 33702 |
| Sirius XM Radio | Sirius XM Radio | 1221 Avenue of the Americas | New York | NY | 10020 |
| Skycraft Parts & Surplus | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Social Enterprise Summit | Social Enterprise Summit | Attn: Joseph Cuenco<br><br>Event Location: Hilton Bayfront Downtown St Pete | | | |
| Sophisticated Gents | Sophisticated Gents | 630 S. Wickham Rd Ste 240 | Melbourne | FL | 32904 |
| Sound System Productions | Sound System Productions | 1109 Sunset Point Rd | Clearwater | FL | 33755 |
| Soundwave Productions | Soundwave Productions | 920 E 124th Ave Suite F | Tampa | FL | 33614-3534 |
| Southern Sound & Lighting LLC | Southern Sound & Lighting LLC | 4691 Dusk Ct. | Jacksonville | FL | 32207 |
| St Pete Free Clinic | St Pete Free Clinic | 863 3rd Avenue N. | Saint Petersburg | FL | 33701 |
| St Petersburg College | | Accounts Payable<br><br>PO Box 13489 | St. Petersburg | FL | 33733 |
| St. Petersburg Area Chamber of Commerce | St. Petersburg Area Chamber of Commerce | The Chamber Building<br><br>100 Second Avenue North, Suite 150 | St. Petersburg | FL | 33701 |
| Steve Duren | | 298 W. Carlisle | Thousand Oaks | CA | 91361 |
| Strawberry Audio Visual Services LLC | Strawberry Audio Visual Services LLC | 4848 Platt Rd | Plant City | FL | 33565 |
| Suncoast Hospice | Suncoast Hospice | 5771 Roosevelt Blvd Building 100, Gathering Place | Clearwater | FL | |
| Suncoast Yoga Teachers Association | Suncoast Yoga Teachers Association | 417 12th Ave N | Indian Rocks Beach | FL | 33785 |
| Suzie's Hideaway Cafe & Grill | Suzie's Hideaway Cafe & Grill | 19345 US Hwy 19 N | Clearwater | FL | 33714 |
| SWANK Audio Visuals | SWANK AV | 639E Gravois Bluffs Blvd | Fenton | MO | 63026 |
| SYNC Inc. | SYNC Inc. | 16 Dawn Drive | Millersburg | PA | 17061 |
| Tacea Productions | Tacea Productions | 4605 Orange Grove Way | Palm Harbor | FL | |

| | | | | | |
|---|---|---|---|---|---|
| Tampa Bay Lightning | Tampa Bay Lightning | 401 Channelside Drive | Tampa | FL | 33602 |
| Tampa Bay Technology Forum Inc. | Tampa Bay Technology Forum Inc. | P.O. Box 20067 | Tampa | FL | 33622 |
| Tampa Hillsborough Economic Development Corp | Tampa Hillsborough Economic Development Corp | Bank of America Plaza 101 East Kennedy Blvd. Suite 1750 | Tampa | FL | 33602 |
| Tandova Inc | Tandova Inc | 6010 N. Armenia Avenue | Tampa | Fl | 33604 |
| Temple of the Living God | Temple of the Living God | 1950 2nd Ave North | Saint Petersburg | FL | 33713 |
| The Arts Center | The Arts Center | 719 Central Avenue | St. Petersburg | FL | 33701 |
| The Conner Media Group | The Conner Media Group | 19804 Morden Blush Dr | Lutz | FL | 33558 |
| The DALI | The DALI | 1 Dali Blvd | St. Petersburg | FL | 33701 |
| The First Baptist Church of Palmetto Inc. | The First Baptist Church of Palmetto Inc. | 1021 5th St W | Palmetoo | FL | 34221 |
| The Roadshow Company | The Roadshow Company | 4326 Micahs Canyon Court | Las Vegas | NV | 89129 |
| The Saint Petersburg Arts Alliance | | | | | |
| The Sembler Company | The Sembler Company | 12070 74th Avenue North | Seminole | FL | 33772 |
| The Studio@620 | The Studio@620 | 620 1st Ave South | St. Petersburg | FL | 33701 |
| Tight AV | Tight AV | 1127 Goodrich Ave. | Sarasota | FL | 34236 |
| TIGLFF | | | | | |
| TNA Entertainment | TNA Entertainment | Attn: Mike Weber 209 10th Avenue South | | | |
| Total Productions | | 2718 B 24th Street N. | St. Petersburg | FL | 33713 |
| Tropicana | Tropicana | 1001 13th Ave E | Bradenton | FL | 34208 |
| Ultravoilet Events LLC | Ultravoilet Events LLC | 7535 Rancho Destino Rd | Las Vegas | NV | 89123 |
| Unlimited Creative Services, Inc. | Unlimited Creative Services, Inc. | | | | |
| UPARC | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Van Goghs Palette Inc. | Van Goghs Palette Inc. | 4801 78th Ave | Pinellas Park | FL | 33781 |
| Vanguard Audio Visual | Vanguard Audio Visual | 6805 76th Avenue East | Palmetto | FL | 34221 |
| VER Orlando | VER Orlando | 1611 Cypress Lake Dr | Orlando | FL | 32837 |
| Vertical Ventures | Vertical Ventures | 116 18th St S | Saint Petersburg | FL | 33712 |
| Victorious Life Church | | Attn:  Dan Lively<br><br>6224 Old Pasco Rd. | Wesley Chapel | FL | 33544 |
| Visual Advantage | | | | | |
| Visual Horizon Communications, Inc. | Visual Horizon Communications, Inc. | 1055 Westgate Drive Suite 170 | St. Paul | MN | 55114 |
| Visual Word Systems | Visual Word Systems | 35 W. 35th St | New York | NY | 10018 |
| Vology | Vology | 15950 Bay Vista Drive | Clearwater | FL | 33760 |
| Welltok Inc. | Welltok Inc. | Dept: Executive account/ Medifuture 1675 Larimer St STE 300 | Denver | CO | 80202 |
| Wendy B. Accardi | | 800 71st Ave N #5 | St. Petersburg | FL | 33702 |
| Westchase Charitable Foundation | Westchase Charitable Foundation | 13933 Lynmar Boulevard | Tampa | FL | 33626 |
| Wizard Studios | Wizard Studios | 135 W 26th Street, 4th Floor | New York | NY | 10001 |
| Wolf Muzik | Wolf Muzik | 315 South Beverly Dr. Suite 508 | Beverly Hills | CA | 90212 |
| Wonderment Creative | Wonderment Creative | 33 6th St S #600 | Saint Petersburg | FL | 33701 |
| YMCA of Greater St. Petersburg | YMCA of Greater St. Petersburg | P.O. Box 13189 | St. Petersburg | FL | 33733 |

Domain Names Owned by Industrial Strength Inc.

Dugghadden.com
myroadbox.net
myavtechkit.net
thebestteckkit.net
myroadbox.com
myavtechkit.com
thebesttechkit.com
lcdrentals.com
Popuptampabay.co
popupstpete.net
popuptampabay.net
popuptampabay.com
popupstpete.com
popupstpete,org
popupstpete.info
popuptampabay.info
dailydane.com
dailygreatdane.com
thedailydane.com
voyerdane.com
buttercupranch.org
thewellhungdrapeguys.com
wellhungdrapeguys.com
industrialstrengthproductions.com
industrialstrengthstaging.com
isstaging.com
showmongers.info
showmonger.info
theholeybracket.com
holeybracket.com
Portableparty.net
portableparty.info
portableparty.us
videomonolith.com
thevideomonolith.com
theoriginalvideomonolith.com
monolithvideo.com
worryfreeav.com
wooryfeeeav.info

**EXHIBIT 3**

**Fill in this information to identify the case:**

Debtor name  **Industrial Strength, Inc.**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF FLORIDA

Case number (if known)  **8:18-bk-03704-CED**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A | Column B |
|---|---|---|
| | Amount of claim | Value of collateral that supports this claim |
| | Do not deduct the value of collateral. | |

| 2.1 **Gibraltar Funding** | Describe debtor's property that is subject to a lien | $81,673.00 | $81,673.00 |
|---|---|---|---|

Creditor's Name

**600 West Jackson Blvd.
Suite 750
Chicago, IL 60661**

Creditor's mailing address

**Business Loan**

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number
7003**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☑ Disputed

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.   | $81,673.00 |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name **Industrial Strength, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:18-bk-03704-CED**

☐ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and
Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$120,000.00** | **$60,000.00** |
| | **FL Department of Revenue**<br>**Largo Service Center**<br>**11351 Ulmerton Road**<br>**Suite 220**<br>**Largo, FL 33778** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Taxes** | | |
| | Last 4 digits of account number **6741** | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (**8**) | ■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$275,000.00** | **$141,000.00** |
| | **Internal Revenue Service**<br>**9450 Koger Blvd.**<br>**Group 2900 Stop 5229**<br>**Saint Petersburg, FL 33702** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Taxes** | | |
| | Last 4 digits of account number **0228** | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (**8**) | ■ No<br>☐ Yes | | |

| Debtor | **Industrial Strength, Inc.** | Case number (if known) | **8:18-bk-03704-CED** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address<br>**Tangible Tax**<br>**P.O. Box 31149**<br>**Tampa, FL 33631** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,376.04** | **$4,376.04** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Taxes** | | |
| | Last 4 digits of account number **6155**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.    List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address<br>**24/7 Production Event Ser**<br>**P.O. Box 24387**<br>**Lakeland, FL 33802** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,769.86** |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade Debt**<br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address<br>**AllianzGo**<br>**One Progress Point Parkway**<br>**Suite 200**<br>**O Fallon, MO 63368** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$164.07** |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **8013** | Basis for the claim:  **Trade Debt**<br>Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address<br>**Arc Stream Productions**<br>**P.O. Box 49122**<br>**Saint Petersburg, FL 33743** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,111.72** |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade Debt**<br>Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address<br>**Crown Lift Trucks**<br>**P.O. Box 641173**<br>**Cincinnati, OH 45264** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,176.41** |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **0516** | Basis for the claim:  **Trade Debt**<br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address<br>**Fredrick D. Hadden**<br>**2700 Miranda Way South**<br>**Saint Petersburg, FL 33712** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3,120.90** |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Unpaid wages for weeks ending 3.30.18 to and including 4.27.18**<br>Is the claim subject to offset? ■ No  ☐ Yes | |

---

| Debtor | **Industrial Strength, Inc.** | Case number (if known) | **8:18-bk-03704-CED** |
|---|---|---|---|
| | Name | | |

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,431.00** |
|---|---|---|---|

**Keith Ramsdell**
**2712 22nd Street N**
**Saint Petersburg, FL 33713**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,440.00** |
|---|---|---|---|

**Mills & Mahon PA**
**6678 First Ave. S**
**Saint Petersburg, FL 33707**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Professional Services__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,030.63** |
|---|---|---|---|

**Molecular Media**
**8670 66th Court N**
**Pinellas Park, FL 33782**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$13,750.00** |
|---|---|---|---|

**Nationwide Video**
**50888 Century Court**
**Wixom, MI 48393**

Date(s) debt was incurred _

Last 4 digits of account number __7162__

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,516.56** |
|---|---|---|---|

**Penske**
**P.O. Box 532658**
**Atlanta, GA 30353**

Date(s) debt was incurred _

Last 4 digits of account number __0721__

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,977.50** |
|---|---|---|---|

**Peter Andrews**
**5201 Dr. MLK Jr. Street N**
**Saint Petersburg, FL 33703**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,384.00** |
|---|---|---|---|

**Production Source Inc.**
**6554 44th Street N. #1003**
**Pinellas Park, FL 33781**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Industrial Strength, Inc.** | Case number (if known) | **8:18-bk-03704-CED** |
|---|---|---|---|
| | Name | | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,910.00 |
|---|---|---|---|
| | **Strawberry AV Services LLC** | ☐ Contingent | |
| | **4848 Platt Road** | ☐ Unliquidated | |
| | **Plant City, FL 33565** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $28,907.22 |
|---|---|---|---|
| | **Tampa Industrial I Assoc.** | ☐ Contingent | |
| | **721 Emerson Road** | ☐ Unliquidated | |
| | **Suite 300** | ☐ Disputed | |
| | **Saint Louis, MO 63141** | | |
| | Date(s) debt was incurred _ | Basis for the claim: __Past Due Rent__ | |
| | Last 4 digits of account number __2772__ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $110.00 |
|---|---|---|---|
| | **Total Air** | ☐ Contingent | |
| | **3100 39th Ave N.** | ☐ Unliquidated | |
| | **Saint Petersburg, FL 33714** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Maintenance__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,661.49 |
|---|---|---|---|
| | **VER** | ☐ Contingent | |
| | **757 W. California Ave.** | ☐ Unliquidated | |
| | **Glendale, CA 91203** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __INDUST__ | Is the claim subject to offset? ■ No ☐ Yes | |

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Eric S. Koenig** | Line __3.14__ | _ |
| | **Trenam Kemker Scharf** | | |
| | **101 E. Kennedy Blvd.** | ☐ Not listed. Explain ____ | |
| | **Suite 2700** | | |
| | **Tampa, FL 33602** | | |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 399,376.04 |
| 5b. Total claims from Part 2 | 5b. + | $ 96,461.36 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ 495,837.40 |

**Fill in this information to identify the case:**

Debtor name     **Industrial Strength, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:18-bk-03704-CED**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of property at 3232 44th Ave. N., St. Petersburg, FL  33714** | |
| | State the term remaining | **1 month** | |
| | List the contract number of any government contract | | **Tampa Industrial I Associate 721 Emerson Road, Suite 300 Saint Louis, MO 63141** |

**Fill in this information to identify the case:**

Debtor name    **Industrial Strength, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:18-bk-03704-CED**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                              12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | _____ | Street _____<br>City _____ State ____ Zip Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | _____ | Street _____<br>City _____ State ____ Zip Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | _____ | Street _____<br>City _____ State ____ Zip Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | _____ | Street _____<br>City _____ State ____ Zip Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name      **Industrial Strength, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:18-bk-03704-CED**

☐ Check if this is an
    amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$220,292.52** |
| **For prior year:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$950,140.48** |
| **For year before that:**<br>From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$843,680.22** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
    and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
    filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19
    and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                              Best Case Bankruptcy

Debtor    **Industrial Strength, Inc.**                              Case number *(if known)*   **8:18-bk-03704-CED**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Gibraltar Funding**<br>**600 West Jackson Blvd.**<br>**Suite 750**<br>**Chicago, IL 60661** | | **$29,760.00** | ■ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. | **Internal Revenue Service**<br>**9450 Koger Blvd.**<br>**Group 2900 Stop 5229**<br>**Saint Petersburg, FL 33702** | | **$8,575.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Weekly payroll tax payments** |
| 3.3. | **Steven Howard**<br>**1715 Lake Crest Ave.**<br>**Brandon, FL 33510** | 2/14/18,<br>3/1/18,<br>3/15/18,<br>4/30/18 | **$9,527.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Contracted, commissioned sales person** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

---

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **2**

| Debtor | **Industrial Strength, Inc.** | Case number *(if known)* | **8:18-bk-03704-CED** |
|---|---|---|---|

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Tampa Industrial I Associates, LLC v. Industrial Strength, Inc.**<br>**18 CA 001772 CI** | **Eviction** | **Sixth Circuit Court, Pinellas County, FL**<br>**315 Court Street**<br>**Clearwater, FL 33756** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:**    **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**    **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**    **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Iurillo Law Group, P.A.**<br>**5628 Central Avenue**<br>**Saint Petersburg, FL 33707** | | **3/30/18,**<br>**4/5/18,**<br>**4/18/18,**<br>**4/23/18** | **$30,900.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?**<br>**Brother, Bill Kasan ($10,000); Sister Marge Kuzin ($20,000)** | | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Debtor    **Industrial Strength, Inc.**                                  Case number *(if known)*    **8:18-bk-03704-CED**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Lynn Brimer** **Strobl & Sharp, P.C.** **300 East Long Lake Road,** **Suite 200** **Bloomfield Hills, MI 48304** | | **8.31.17 and 4.27.18** | **$6,437.50** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

| Debtor | **Industrial Strength, Inc.** | Case number *(if known)* | **8:18-bk-03704-CED** |
|---|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Industrial Strength, Inc.**                                          Case number *(if known)*  **8:18-bk-03704-CED**

Report all notices, releases, and proceedings known, regardless of when they occurred.

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **Mills & Mahon, P.A.**<br>**6678 First Avenue South**<br>**Saint Petersburg, FL 33707** | |
| 26a.2.  **Sara McClarnon**<br>**Office Manager**<br>**Industrial Strength, Inc.**<br>**3232 44th Avenue N**<br>**Saint Petersburg, FL 33714** | **March 2012 to Present** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Industrial Strength, Inc.**                                    Case number *(if known)*    **8:18-bk-03704-CED**

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Mills & Mahon PA**<br>**6678 First Ave. S**<br>**Saint Petersburg, FL 33707** | **1/8/18** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Mills & Mahon PA**<br>**6678 First Ave. S**<br>**Saint Petersburg, FL 33707** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Fredrick D. Hadden** | **2700 Miranda Way South**<br>**Saint Petersburg, FL 33712** | **President & CEO** | **100%** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

Debtor    **Industrial Strength, Inc.**                                    Case number *(if known)*    **8:18-bk-03704-CED**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Fredrick D. Hadden<br>2700 Miranda Way South<br>Saint Petersburg, FL 33712** | **See attached marked Exhibit 4** | | |
| | **Relationship to debtor**<br>**President CEO** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 30, 2018**

**/s/ Fredrick D. Hadden**                              **Fredrick D. Hadden**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President**

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**
■ No
☐ Yes

# Industrial Strength Inc.
## Account QuickReport
**May 3, 2017 - May 3, 2018**

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|

**Distribution of Earnings**

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 05/05/2017 | Expense | | Fredrick D. Hadden | 500.00 |
| 05/11/2017 | Expense | | Fredrick D. Hadden | 500.00 |
| 05/12/2017 | Expense | | Fredrick D. Hadden | 360.00 |
| 5/15/2017 | Expense | | Fredrick D. Hadden | 900.00 |
| 05/16/2017 | Expense | | Fredrick D. Hadden | 460.00 |
| 5/17/2017 | Expense | | Fredrick D. Hadden | 1,000.00 |
| 05/26/2017 | Expense | | Fredrick D. Hadden | 500.00 |
| 06/05/2017 | Expense | | Fredrick D. Hadden | 400.00 |
| 06/05/2017 | Expense | | Fredrick D. Hadden | 400.00 |
| 06/08/2017 | Expense | | Fredrick D. Hadden | 400.00 |
| 6/19/2017 | Expense | | Fredrick D. Hadden (Chase Bank CC Expense) | 66.00 |
| 6/30/2017 | Deposit | | Fredrick D. Hadden | -800.00 |
| 6/30/2017 | Deposit | | Fredrick D. Hadden | -7,500.00 |
| 6/30/2017 | Deposit | | Fredrick D. Hadden | -5,000.00 |
| 07/06/2017 | Check | 12721 | Fredrick D. Hadden | 27,500.00 |
| 07/10/2017 | Deposit | | Fredrick D. Hadden | -500.00 |
| 07/11/2017 | Expense | | Fredrick D. Hadden | 500.00 |
| 08/04/2017 | Expense | | Fredrick D. Hadden | 360.00 |
| 08/07/2017 | Expense | | Fredrick D. Hadden | 400.00 |
| 08/07/2017 | Expense | | Fredrick D. Hadden | 500.00 |
| 08/07/2017 | Expense | | Fredrick D. Hadden - Seminole Hard Rock | 209.95 |
| 08/11/2017 | Expense | | Fredrick D. Hadden | 460.00 |
| 08/24/2017 | Check | 12768 | 4th Street Insurance (Dugg Home Owners) | 891.00 |
| 08/28/2017 | Expense | | Fredrick D. Hadden | 600.00 |
| 08/28/2017 | Expense | | Fredrick D. Hadden | 500.00 |
| 8/31/2017 | Deposit | | Fredrick D. Hadden | -1,000.00 |
| 09/07/2017 | Expense | | Diagnostic Clinic for Dugg (Medical Office Visit) | 325.74 |
| 09/08/2017 | Expense | | Fredrick D. Hadden | 500.00 |

**EXHIBIT 4**

| | | | | |
|---|---|---|---|---:|
| 09/29/2017 | Expense | | Fredrick D. Hadden | 460.00 |
| 10/06/2017 | Expense | | Fredrick D. Hadden | 500.00 |
| 10/13/2017 | Expense | | Fredrick D. Hadden | 400.00 |
| 10/18/2017 | Expense | | Fredrick D. Hadden | 400.00 |
| 10/20/2017 | Check | 12805 | Fredrick D. Hadden | 1,000.00 |
| 10/20/2017 | Expense | | Fredrick D. Hadden | 800.00 |
| 10/27/2017 | Check | 12793 | Fredrick D. Hadden | 3,000.00 |
| 10/30/2017 | Expense | | Fredrick D. Hadden (Dugg's Mortgage) | 3,605.59 |
| 12/31/2017 | Deposit | | Fredrick D. Hadden | -7,000.00 |
| 01/26/2018 | Expense | | Fredrick D. Hadden | 300.00 |
| 02/01/2018 | Expense | | Fredrick D. Hadden | 400.00 |
| 02/12/2018 | Expense | | Fredrick D. Hadden | 600.00 |
| 02/14/2018 | Expense | | Fredrick D. Hadden | 260.00 |
| 02/26/2018 | Check | 12907 | Fredrick D. Hadden (Reimbursement for Flight Expense) | 304.98 |
| 02/28/2018 | Expense | | Fredrick D. Hadden | 400.00 |
| 03/02/2018 | Expense | | Fredrick D. Hadden | 260.00 |
| 03/02/2018 | Deposit | | Fredrick D. Hadden | -260.00 |
| 03/09/2018 | Expense | | Fredrick D. Hadden | 600.00 |
| 03/12/2018 | Expense | | Fredrick D. Hadden | 800.00 |
| 03/19/2018 | Expense | | Fredrick D. Hadden | 800.00 |

**Total for Distribution of Earnings**       **$ 31,063.26**

**TOTAL**       **$ 31,063.26**

Tuesday, May 29, 2018 10:45:21 AM GMT-7

# United States Bankruptcy Court
## Middle District of Florida

In re    __Industrial Strength, Inc.__                       Case No.    __8:18-bk-03704-CED__
                                  Debtor(s)                  Chapter    __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Fredrick D. Hadden**<br>**2700 Miranda Way South**<br>**Saint Petersburg, FL 33712** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    __May 30, 2018__                     Signature    **/s/ Fredrick D. Hadden**
                                                          **Fredrick D. Hadden**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida

In re **Industrial Strength, Inc.**        Case No.   **8:18-bk-03704-CED**

Debtor(s)        Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **May 30, 2018**        **/s/ Fredrick D. Hadden**

                                   **Fredrick D. Hadden**/President
                                   Signer/Title

Industrial Strength, Inc.
3232 44th Ave. N
Saint Petersburg, FL 33714

Gibraltar Funding
600 West Jackson Blvd.
Suite 750
Chicago, IL 60661

Strawberry AV Services LLC
4848 Platt Road
Plant City, FL 33565

Camille J. Iurillo FBN
Iurillo Law Group, P.A.
5628 Central Avenue
Saint Petersburg, FL 33707

Internal Revenue Service
9450 Koger Blvd.
Group 2900 Stop 5229
Saint Petersburg, FL 33702

Tampa Industrial I Assoc.
721 Emerson Road
Suite 300
Saint Louis, MO 63141

24/7 Production Event Ser
P.O. Box 24387
Lakeland, FL 33802

Keith Ramsdell
2712 22nd Street N
Saint Petersburg, FL 33713

Tampa Industrial I Associate
721 Emerson Road, Suite 300
Saint Louis, MO 63141

AllianzGo
One Progress Point Parkway
Suite 200
O Fallon, MO 63368

Mills & Mahon PA
6678 First Ave. S
Saint Petersburg, FL 33707

Tangible Tax
P.O. Box 31149
Tampa, FL 33631

Arc Stream Productions
P.O. Box 49122
Saint Petersburg, FL 33743

Molecular Media
8670 66th Court N
Pinellas Park, FL 33782

Total Air
3100 39th Ave N.
Saint Petersburg, FL 33714

Crown Lift Trucks
P.O. Box 641173
Cincinnati, OH 45264

Nationwide Video
50888 Century Court
Wixom, MI 48393

VER
757 W. California Ave.
Glendale, CA 91203

Eric S. Koenig
Trenam Kemker Scharf
101 E. Kennedy Blvd.
Suite 2700
Tampa, FL 33602

Penske
P.O. Box 532658
Atlanta, GA 30353

FL Department of Revenue
Largo Service Center
11351 Ulmerton Road
Suite 220
Largo, FL 33778

Peter Andrews
5201 Dr. MLK Jr. Street N
Saint Petersburg, FL 33703

Fredrick D. Hadden
2700 Miranda Way South
Saint Petersburg, FL 33712

Production Source Inc.
6554 44th Street N. #1003
Pinellas Park, FL 33781

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Middle District of Florida

In re **Industrial Strength, Inc.**         Case No. **8:18-bk-03704-CED**

                   Debtor(s)        Chapter **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S) - AMENDED

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    | | |
    |---|---|
    | For legal services, I have agreed to accept | $    **30,900.00** |
    | Prior to the filing of this statement I have received | $    **30,900.00** |
    | Balance Due | $    **0.00** |

2.  The source of the compensation paid to me was:

    ☐ Debtor     ☑ Other (specify):    **William Kasan - $10,000**
                                               **Marge Kuzin - $20,000**
                                               **Debtor - $900.00**

3.  The source of compensation to be paid to me is:

    ☑ Debtor     ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
    **The above fee included services as follows: services outlined in paragraphs 5a-d, and the analysis of the valuation of Debtor's assets; to give advice to the Debtor with respect to his powers and duties as a debtor-in-possesion; to advise the Debtor with respect to its responsibilities in complying with the U.S. Trustee's Operating Guidelines and Reporting Requirements and with the rules of this Court; to address the legal ramifications of business and financial issues impacting the Debtor, and other matters critical to supporting a plan of reorganization; prepare motions, pleadings, orders, applications and other legal documents necessary in the administration of this Bankruptcy Case; to protect the interests of the Debtor in all matters pending before this Court; to represent the Debtor in negotiations with his creditors in the preparation of a plan of reorganization and in assessing and establishing confirmability; and to assess and address anticipated post-confirmation activities.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **May 30, 2018** | **/s/ Camille J. Iurillo FBN** |
| Date | **Camille J. Iurillo FBN 902225** |
| | Signature of Attorney |
| | **Iurillo Law Group, P.A.** |
| | **5628 Central Avenue** |
| | **Saint Petersburg, FL 33707** |
| | **727-895-8050  Fax: 727-895-8057** |
| | **ciurillo@iurillolaw.com** |
| | Name of law firm |

# United States Bankruptcy Court
## Middle District of Florida

| | | | |
|---|---|---|---|
| In re | **Industrial Strength, Inc.** | Case No. | **8:18-bk-03704-CED** |
| | Debtor(s) | Chapter | **11** |

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for     **Industrial Strength, Inc.**     in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Fredrick D. Hadden**
**2700 Miranda Way South**
**Saint Petersburg, FL 33712**

☐ None [*Check if applicable*]

| | |
|---|---|
| **May 30, 2018** | **/s/ Camille J. Iurillo FBN** |
| Date | **Camille J. Iurillo FBN 902225** |
| | Signature of Attorney or Litigant |
| | Counsel for    **Industrial Strength, Inc.** |
| | **Iurillo Law Group, P.A.** |
| | **5628 Central Avenue** |
| | **Saint Petersburg, FL 33707** |
| | **727-895-8050 Fax:727-895-8057** |
| | **ciurillo@iurillolaw.com** |